**UNITED STATES of America,**

v.

**Tom ELLIOTT, III Tom Elliott, Appellant.**

**No. 01–2108.**

United States Court of Appeals, Third Circuit.

Submitted May 7, 2002.

Decided Aug. 28, 2002.

---

Before NYGAARD, ALITO, and ROSENN, Circuit Judges.

## OPINION OF THE COURT

ROSENN, Circuit Judge.

The appellant, Thomas Elliott, III, pled guilty in November 2000 in the United States District Court for the Middle District of Pennsylvania to possession with intent to distribute a controlled substance in violation of 21 U.S.C. § 841(a)(1). The Court sentenced the appellant to 140 months of imprisonment. His attorney filed a motion to withdraw as counsel and a supporting brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). As part of his plea bargain, Elliott agreed to testify and did testify as a Government witness against another defendant, John Watson, charged with possession with intent to manufacture and distribute crack cocaine.

Pursuant to the plea agreement, the Government filed a motion under Sentenc-ing Guidelines § 5K1.1 seeking a departure from the Sentencing Guideline range of 151–158 months. The Government recommended a range of 70–87 months. The District Court granted the Government's motion but instead, departed downward from the minimum in the range by 11 months only. Disappointed in the extent of the downward departure, Elliott timely appealed.

Because we could not on the record then before us determine whether the District Court complied with the analysis set forth by this Court in *United States v. Torres*, 251 F.3d 138 (3d Cir.2001), we denied the motion of counsel for the appellant to withdraw from this proceeding and directed him to obtain the sentencing transcript and file a supplemental brief on this issue. We retained jurisdiction. Counsel complied and the Government also filed a supplemental brief. It is undisputed by both counsel that the District Court complied with *Torres*.

Our review of the sentencing transcript reveals that the all of the five factors set forth in § 5K1.1 of the Sentencing Guidelines. Although the District Court did not consider each of the five specific § 5K1.1 factors individually and articulate its specific findings on each factor, as we encouraged sentencing courts to do in *Torres*, we are satisfied that the District Court adequately complied with *Torres*. Of particular importance, the Court considered the significance and usefulness factor and found the defendant's testimony to be not particularly helpful. As to the other factors, the Court recited general observations and conclusions which demonstrated that it applied all of the other relevant factors. Significantly, the Court also noted the defendant's "25 years of criminal activity in this community, and a lot of [his] crimes" of violence. The defendant's history of criminal activity, the District

Court ruled, militated against the degree of the downward departure recommended by the Government.

Nonetheless, we pause to make a few brief observations. The Government acknowledged again at sentencing that Elliott cooperated with the investigators, unlike his alleged co-conspirators, and noted that Elliott provided credible information. No doubt, the Government was aware of Elliott's career offender status when it made its original recommendation and when it reaffirmed it at sentencing. Notwithstanding, the Government urged the District Court to reduce Elliott's sentence by half. The Court thought otherwise. Under these circumstances, we are constrained to affirm.

The judgment and sentence of the District Court is affirmed. In light of the supplemental brief and the sentencing transcript, we vacate our original denial of counsel's motion to withdraw as counsel and now grant the motion.